UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| UNITED STATES OF AMERICA | ) |
| | )Criminal No. 04-10299-PBS |
| v. | ) |
| | )VIOLATIONS: |
| 1. Luz LUCIANO, | ) |
| a/k/a Chila, | )21 U.S.C. $846 - Conspiracy to |
| 2. Daniel AGUILAR, | )Possess with Intent to |
| a/k/a "Lik" | )Distribute Cocaine |
| 3. Roberto SOLORIO, | ) |
| 4. Ricardo ESTRADA, | )21 U.S.C. § 853 - Criminal |
| 5. Andres MARTINEZ, | )Forfeiture |
| a/k/a Castro Casimiro, | ) |
| a/k/a Joel Zequeira, | ) |
| 6. Jose ROSALES, | ) |
| a/k/a Tony, | ) |
| a/k/a Tono, | ) |
| a/k/a Joel Agostini, | ) |
| 7. Valentin MARTINEZ, | ) |
| a/k/a Valentin RIVERA, | ) |
| a/k/a "V", | ) |
| a/k/a Vale, | ) |
| 8. Kelvin MADERA, | ) |
| a/k/a Manolo LNU, | ) |
| a/k/a Manuel GERMOSEN, | ) |
| 9. Abdallah HAMDAN, | ) |
| 10. Ricardo MARTINEZ, | ) |
| a/k/a Chorizo, | ) |
| a/k/a Chori, | ) |
| 11. Howard GREENBERG, | ) |
| 12. EDGAR HOFFENS, | ) |
| a/k/a Carlos Colon Rivera,) | |
| a/k/a Tigueron, | ) |
| 13. Rogelio GARCIA, | ) |
| a/k/a Lacuilla, | ) |
| 14. Javier Angel Romero, | ) |
| a/k/a Ramon ACOSTA, | ) |
| 15. Cristian GERMOSEN, | ) |
| 16. Juan MARTINEZ, | ) |
| a/k/a Marcelino Cuevas, | ) |
| a/k/a Chon, | ) |
| 17. Gerardo Vasseur ORTIZ, | ) |
| a/k/a Scarface, | ) |
| 18. Phillip ASARO, | ) |
| 19. Silvestre LIZARDI, | ) |

2

| | |
|---|---|
| 20. Robert RUSCIO, | ) |
| 21. Giovanni AVILA, | ) |
|     a/k/a Gio, | ) |
|     a/k/a the Painter, | ) |
| 22. Gilberto ZAYAS, | ) |
|     a/k/a Tony, | ) |
| 23. Luis DEJESUS, | ) |
|     a/k/a Edgardo, | ) |
| 24. Benito GRULLON, | ) |
|     a/k/a "Quico" | ) |

**Defendants.**

## FIRST SUPERSEDING INDICTMENT

**COUNT ONE:**     **(21 United States Code Section 846 - Conspiracy to Possess with Intent to Distribute Cocaine)**

The Grand Jury charges that:

From an unknown date but at least by in or about January 2001 and continuing until on or about May 1, 2004 at Lynn, Danvers, Peabody, Salem, and elsewhere in the District of Massachusetts, at the Bronx and Manhattan in the Southern District of New York, at Mexico, and elsewhere,

1. Luz LUCIANO,
    a/k/a Chila,
2. Daniel AGUILAR,
    a/k/a "Lik"
3. Roberto SOLORIO,
4. Ricardo ESTRADA,
5. Andres MARTINEZ,
a/k/a Castro Casimiro,
a/k/a Joel Zequeira,
6. Jose ROSALES,
    a/k/a Tony,
    a/k/a Tono,
a/k/a Joel Agostini,
7. Valentin MARTINEZ,
a/k/a Valentin RIVERA,
    a/k/a "V",

3

a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,
a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, knowingly and intentionally combined,

conspired, and agreed with each other and with other persons

known and unknown to the Grand Jury, to possess with intent to

distribute and distribute cocaine, a Schedule II controlled

substance, in violation of Title 21, United States Code, Section

841(a)(1).

4

It is further alleged that the conspiracy involved five kilograms or more of a mixture and substance containing a detectable amount of cocaine, a Schedule II controlled substance.

All in violation of Title 21, United States Code, Sections 846 and 841(b)(1)(A)(ii).

## DRUG FORFEITURE ALLEGATION

### (21 U.S.C. §853 -- Criminal Forfeiture)

The Grand Jury further charges that:

1.    As a result of committing one or more of the offenses alleged in Count One of this indictment,

> 1. Luz LUCIANO,
>    a/k/a Chila,
> 2. Daniel AGUILAR,
>    a/k/a "Lik"
> 3. Roberto SOLORIO,
> 4. Ricardo ESTRADA,
> 5. Andres MARTINEZ,
> a/k/a Castro Casimiro,
> a/k/a Joel Zequeira,
>    6. Jose ROSALES,
>       a/k/a Tony,
>       a/k/a Tono,
> a/k/a Joel Agostini,
> 7. Valentin MARTINEZ,
> a/k/a Valentin RIVERA,
>        a/k/a "V",
>        a/k/a Vale,
>    8. Kelvin MADERA,
>    a/k/a Manolo LNU,
> a/k/a Manuel GERMOSEN,
>    9. Abdallah HAMDAN,
>    10. Ricardo MARTINEZ,
>        a/k/a Chorizo,
>        a/k/a Chori,
>    11. Howard GREENBERG,
>       12. EDGAR HOFFENS,
> a/k/a Carlos Colon Rivera,
>        a/k/a Tigueron,
>       13. Rogelio GARCIA,
>        a/k/a Lacuilla,
>    14. Javier Angel Romero,
>       a/k/a Ramon ACOSTA,
>    15. Cristian GERMOSEN,
>       16. Juan MARTINEZ,
> a/k/a Marcelino Cuevas,

6

a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, shall forfeit to the United States, pursuant to
21 U.S.C. §853: (1) any and all property constituting or derived
from any proceeds the said defendant obtained directly or
indirectly as a result of the charged offense; and (2) any and all
property used or intended to be used in any manner or part to
commit and to facilitate the commission of the offense, including,
but not limited to, the following:

(a) $1,150.00 in United States currency, seized from
Giovanni Enrique Avila on or about May 1, 2004;

(b) $19,000.00 in United States currency, seized from
Giovanni's Auto Body, 892 Washington Street, Lynn,
Massachusetts, on or about May 1, 2004;

(c) a 2000 Freightliner Tractor Classic XL, Vehicle
Identification No. 1FUPCSEB9YDB42682, and
California License No. UP20575, registered in the
name of Ricardo Estrada;

(d) $21,042.00 in U.S. Currency, seized from 29 Hardy
Avenue, Newburyport, Massachusetts, on or about May
1, 2004;

7

    (e)   $1,213.00 in U.S. Currency, seized from Silvester Lizardi, on or about May 1, 2004;

    (f)   the real property and buildings located at 892-898 Washington Street, Lynn, Massachusetts, which contains a auto body shop commonly known as "Giovanni's European Auto Body," a/k/a "Giovanni's BMW Auto Body", with a Deed recorded at Book 12349, Page 135, of the Southern Essex County Registry of Deeds;

    (g)   $6,000 in U.S. Currency, seized from Judith Collado and Ruth Saldivar on or about May 5, 2004;

    (h)   $4,360 in U.S. Currency, seized from Valentin Martinez on or about May 1, 2004; and

    (i)   $25,300 in U.S. Currency, seized from Phillip Asaro on or about May 1, 2004.

2.  If any of the above-described forfeitable properties, as a result of any act or omission of the defendants:

    (a)  cannot be located upon the exercise of due diligence;

    (b)  have been transferred or sold to, or deposited with, a third party;

    (c)  have been placed beyond the jurisdiction of the Court;

    (d)  have been substantially diminished in value; or

    (e)  have been commingled with other property which cannot be subdivided without difficulty;

it is the intent of the United States, pursuant to 21 U.S.C. §853(p), to seek forfeiture of any other property of said defendants up to the value of the above forfeitable properties, including, but not limited to, the following:

8

(1)   the real property located at 88 Windsor Avenue,
      Swampscott, Massachusetts, including all buildings,
      appurtenances, and improvements thereon, with a
      Deed recorded at Book 23089, Page 204, of the
      Southern Essex County Registry of Deeds and Land
      Court Certificate No. 77407; and

(2)   the real property located at 7A Buffum Street,
      Salem, Massachusetts, including all buildings,
      appurtenances, and improvements thereon, with a
      Deed recorded at Book 23089, Page 215, of the
      Southern Essex County Registry of Deeds.

All in violation of Title 21, United States Code, Section 853.

9

A TRUE BILL

FOREPERSON OF THE GRAND JURY

ASSISTANT U.S. ATTORNEY

DISTRICT OF MASSACHUSETTS; October 6, 2004

Returned into the District Court by the Grand Jurors and filed.

DEPUTY CLERK     2:07

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**      **Category No.** II      **Investigating Agency** DEA

**City**   Lynn

**County**   Essex

**Related Case Information:**

Superseding Ind./ Inf.   X     Case No.   04-10299 PBS
Same Defendant   x     New Defendant
Magistrate Judge Case Number   ▋▋▋▋▋
Search Warrant Case Number   04-M-1720-1730
R 20/R 40 from District of

**Defendant Information:**

Defendant Name   LUZ LUCIANO      Juvenile:    ☐ Yes    X No

Alias Name   "Chila"

Address

Birthdate: _____ SS # _____ Sex: FEM   Race: Hispanic     Nationalit Guatemala

**Defense Counsel if known:**    Michael Bourbeau, Esq.     Address   77 Central Street, Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,      Bar Number if applicable   551936

**Interpreter:**    X Yes    No     List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes   X   ▋▋▋▋

    Warrant Requested    ~~X Regular Process~~     In Custody

**Location Status:**

Arrest Date    5/01/04

☐   Already in Federal Custody as of _____ in _____

☐   Already in State Custody at ——— ☐ Serving Sentence    ☐ Awaiting Trial

X   On Pretrial Release:   Ordered by:   Mag. Judge Swartwood    on

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty _____   ☐ Misdemeanor _____   X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04     Signature of AUSA:   *Robert L. Peabody*

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    LUZ LUCIANO _____

**U.S.C. Citations**

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-luciano.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.**  II            **Investigating Agency**  DEA

**City**   Lynn                 **Related Case Information:**

**County**   Essex               Superseding Ind./ Inf.   X            Case No.   04-10299 PBS
                                 Same Defendant       x          New Defendant _____
                                 Magistrate Judge Case Number  ███████████
                                 Search Warrant Case Number   04-M-1720-1730
                                 R 20/R 40 from District of   _____

**Defendant Information:**

**Defendant Name**   DANIEL AGUILAR              Juvenile:      ☐ Yes    X No

**Alias Name**   "LIK"

**Address**

**Birthdate:** _____ **SS #** _____ **Sex:** MALE **Race:** Hispanic  **Nationalit** Mexican

**Defense Counsel if known:**   Benjamin Entine, Esq.    **Address** 77 Franklin Street, Boston, MA

**Bar Number** _____         617-357-0770

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody.              **Bar Number if applicable**   551930

**Interpreter:**    X Yes     No        **List language and/or dialect:**   Spanish

**Matter to be SEALED:**      Yes  ██████████

       Warrant Requested       ☐ Regular Process        X In Custody

**Location Status:**

**Arrest Date**   5/01/04

X Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI   .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**      Complaint     ☐ Information       X Indictment

**Total # of Counts:**     ☐ Petty _____ ☐ Misdemeanor _____ X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04              Signature of AUSA:   Robert L. Peabody

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     DANIEL AGUILAR _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-augilua.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.**  II _____        **Investigating Agency**    DEA _____

**City**   Lynn _____

**County**   Essex _____          **Related Case Information:**

Superseding Ind./ Inf.   X _____     Case No.   04-10299 PBS
Same Defendant        x _____     New Defendant _____
Magistrate Judge Case Number   ~~04-M-1720-GDS~~ _____
Search Warrant Case Number   04-M-1720 to 1730 _____
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   ROBERTO SOLORIO _____          Juvenile:   ☐ Yes   X No

Alias Name _____

Address _____

Birthdate: _____   SS # _____   Sex:  MALE  Race:  Hispanic _____   Nationalit  Mexican _____

**Defense Counsel if known:**   Syrie Fried, Esq. _____        Address  Federal Defender _____

Bar Number _____                                617-223-8061 _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody. _____          Bar Number if applicable   551936 _____

**Interpreter:**   X Yes   No        List language and/or dialect:   Spanish _____

**Matter to be SEALED:**   Yes ~~_____~~

        Warrant Requested    ~~☐ Regular Process~~    In Custody

**Location Status:**

Arrest Date     5/01/04 _____

        Already in Federal Custody as of _____ in _____
☐ Already in State Custody at ——————— ☐ Serving Sentence   ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood _____   on _____

**Charging Document:**      Complaint    ☐ Information    X Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   X Felony   1 ———

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04 _____        Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERTO SOLORIO

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-solorio.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.**  II              **Investigating Agency**  DEA

**City**  Lynn                    **Related Case Information:**

**County**  Essex                 Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                  Same Defendant    x           New Defendant
                                  Magistrate Judge Case Number
                                  Search Warrant Case Number   04 M 1720- to 1730, 04-M 1738
                                  R 20/R 40 from District of

**Defendant Information:**

Defendant Name   RICARDO ESTRADA                      Juvenile:      ☐ Yes    X  No

Alias Name

Address

Birthdate:          SS #              Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**   Eliot Weinstein, Esq.          Address  228 Lewis Wharf

Bar Number                                            617-367-9334

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**    X  Yes      No          List language and/or dialect:      Spanish

**Matter to be SEALED:**        Yes    ████

        Warrant Requested       ☐ Regular Process          X  In Custody

**Location Status:**

Arrest Date

X  Already in Federal Custody as of                  Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at ——————— ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by:                  on

**Charging Document:**      Complaint      ☐ Information      X  Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    X  Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   RICARDO ESTRADA _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                 **U.S. District Court - District of Massachusetts**

**Place of Offense:**            **Category No.** II _____      **Investigating Agency** DEA _____

**City** Lynn _____            **Related Case Information:**

**County** Essex _____         Superseding Ind./ Inf. X _____   Case No. 04-10299 PBS
                                Same Defendant _____  New Defendant x _____
                                Magistrate Judge Case Number ~~04-M-1686-CBS~~
                                Search Warrant Case Number 04-M-1720-to-1730
                                R 20/R 40 from District of _____

**Defendant Information:**

**Defendant Name** ANDRES MARTINEZ _____     **Juvenile:** ☐ Yes   X No

**Alias Name** CASTRO CASIMIRO  AKA SACAIDA AKA JOEL ZEQUEIRA

**Address** _____

**Birthdate:** _____ **SS #** 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 **Sex:** MALE **Race:** Hispanic    **Nationalit** Mexican

**Defense Counsel if known:** John Cicilline, Esq.    **Address** 381 Atwells Ave., Providence, RI

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** Robert L. Peabody.    **Bar Number if applicable** 551936

**Interpreter:** X Yes   No    **List language and/or dialect:** Spanish

**Matter to be SEALED:** Yes ████

      Warrant Requested    ☐ Regular Process    X In Custody

**Location Status:**

**Arrest Date** 5/1/2004

X Already in Federal Custody as of _____ in Wyatt Detention, Central Falls, RI .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:** Complaint  ☐ Information   X Indictment

**Total # of Counts:** ☐ Petty ── ☐ Misdemeanor ── X Felony ── 1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: 10/5/04    Signature of AUSA: *Robert L. Peabody*

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   ANDRES MARTINEZ _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-andres.wpd - 2/7/02

⌐S 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**        **U.S. District Court - District of Massachusetts**

**Place of Offense:**     **Category No.** __II__     **Investigating Agency** __DEA__

**City**    __Lynn__        **Related Case Information:**

**County**    __Essex__       

Superseding Ind./ Inf.    __X__      Case No.    __04-10299 PBS__
Same Defendant        New Defendant    x
Magistrate Judge Case Number    ▓▓▓▓▓▓▓
Search Warrant Case Number    __04-M-1720 to 1730__
R 20/R 40 from District of

**Defendant Information:**

Defendant Name    __JOSE ROSALES__      Juvenile:     ☐ Yes    X No

Alias Name    __TONY  AKA TONO  AKA JOEL AGOSTINI__

Address    __88 NEWARK ST. LYNN MA__

Birthdate: __5/10/76__    SS # __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__ Sex: __MALE__ Race: __Hispanic__    Nationalit __Mexican__

**Defense Counsel if known:**    Raymond A. O'Hara, Esq.    Address __1 Exchange Place., Worcester, MA__

Bar Number

**U.S. Attorney Information:**

AUSA    __Robert L. Peabody.__      Bar Number if applicable    __551936__

**Interpreter:**    X Yes    No     List language and/or dialect:     __Spanish__

**Matter to be SEALED:**     Yes ▓▓▓▓▓

     Warrant Requested     ☐ Regular Process      X In Custody

**Location Status:**

Arrest Date     __5/1/04__

X Already in Federal Custody as of _____ in __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on

**Charging Document:**     Complaint    ☐ Information     X Indictment

**Total # of Counts:**    ☐ Petty _____    ☐ Misdemeanor _____    X☐ Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: __10/6/04__     Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**     JOSE ROSALES _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45-rosales.wpd - 2/7/02

JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.** II _____            **Investigating Agency** DEA _____

**City**   Lynn _____            **Related Case Information:**

**County**   Essex _____         Superseding Ind./ Inf.   X _____      Case No.   04-10299 PBS
                                   Same Defendant _____ New Defendant   x _____
                                   Magistrate Judge Case Number ██████████
                                   Search Warrant Case Number   04-M-1720 to 1730
                                   R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   VALENTIN MARTINEZ _____          Juvenile:    ☐ Yes    X No

Alias Name   VALENTIN RIVERA

Address   108 JOHNSON STREET, LYNN, MA

Birthdate: 12/20/69 ___ SS # 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 Sex: MALE Race: Hispanic _____ Nationalit Mexican _____

**Defense Counsel if known:**     Ronald Ian Segal, Esq. _____   Address 23 Central Ave., Lynn, MA

Bar Number _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody. _____          Bar Number if applicable   551936 _____

**Interpreter:**    X Yes    X No      List language and/or dialect:      Spanish _____

**Matter to be SEALED:**       Yes    ██ No

       Warrant Requested      ☐ Regular Process        x In Custody

**Location Status:**

Arrest Date _____ 5/1/04 _____

x  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     Complaint    ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty _____ ☐ Misdemeanor _____ X☐ Felony _1_

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: 10/6/04 _____       Signature of AUSA:   _Robert L. Peabody_ -

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   <u>VALENTIN MARTINEZ</u>

<b>U.S.C. Citations</b>

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-valentin.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** __II__          **Investigating Agency** __DEA__

**City** __Lynn__                    **Related Case Information:**

**County** __Essex__                Superseding Ind./ Inf. __X__          Case No. __04-10299 PBS__
                                    Same Defendant _____    New Defendant __x__
                                    Magistrate Judge Case Number ▮▮▮▮▮▮▮▮
                                    Search Warrant Case Number __04-M-1720 to 1730__
                                    R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __KELVIN MADERA__          Juvenile:    ☐ Yes    X No

Alias Name __MANOLO LNU__

Address __65 FREEMAN AVENUE, EVERETT, MA 02149__

Birthdate: __5/22/66__    SS # __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__   Sex: __MALE__  Race: __Hispanic__          Nationalit __Dominican__

**Defense Counsel if known:**    Steven Judge, Esq.          Address __23 Central Ave., Lynn, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__          Bar Number if applicable __551936__

**Interpreter:**    X Yes    No          List language and/or dialect:    __spanish__

**Matter to be SEALED:**        Yes   ▬▬▬▬NO▬▬

            Warrant Requested        ☐ Regular Process        X In Custody

**Location Status:**

Arrest Date    __5/1/04__

X Already in Federal Custody as of _____ in   __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**        Complaint        ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    X☐ Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date: __10/6/04__          Signature of AUSA: _Robert L. Peabody._

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    KELVIN MADERA _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-madera.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:** Category No. __II__   Investigating Agency __DEA__

City __Lynn__   **Related Case Information:**

County __Essex__   Superseding Ind./ Inf. __X__   Case No. __04-10299 PBS__
Same Defendant _____   New Defendant __x__
Magistrate Judge Case Number ~~_____~~
Search Warrant Case Number __04-M-1720 to 1730__
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __ABDALLAH HAMDAN__   Juvenile: ☐ Yes   X No

Alias Name _____

Address __10 ROOSEVELT ST METHUEN MA__

Birthdate: __1/17/76__   SS # __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__   Sex: __MALE__   Race: __Arabic__   Nationalit __Palestinian__

**Defense Counsel if known:** Melvin Norris, Esq.   Address __260 Boston Post Rd., Wayland, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__   Bar Number if applicable __551936__

**Interpreter:** ☐ Yes   X No   List language and/or dialect: _____

**Matter to be SEALED:** Yes ~~No~~

Warrant Requested   ☐ Regular Process   X In Custody

**Location Status:**

Arrest Date __5/1/04__

X Already in Federal Custody as of _____ in __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at —————— ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:** Complaint   ☐ Information   X Indictment

**Total # of Counts:** ☐ Petty ——— ☐ Misdemeanor ——— ☐ X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: __10/6/04__   Signature of AUSA: _Robert L. Peabody._

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ABDALLAH HAMDAN

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-hamdan.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet** _____ **U.S. District Court - District of Massachusetts**

**Place of Offense:** _____ **Category No.** II _____ **Investigating Agency** DEA _____

**City** Lynn _____ **Related Case Information:**

**County** Essex _____ Superseding Ind./ Inf.   X _____ Case No.   04-10299 PBS
Same Defendant _____ New Defendant  x _____
Magistrate Judge Case Number _____
Search Warrant Case Number   04-M-1720 to 1730 _____
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   RICARDO MARTINEZ _____ Juvenile:   ☐ Yes   X No

Alias Name   CHORIZO

Address   304 AMERICAN LEGION   REVERE, MA

Birthdate: 4/1/74   SS #  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  Sex:  MALE  Race:  Hispanic _____ Nationalit  Mexican

**Defense Counsel if known:** _____ Address _____

Bar Number _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody. _____ Bar Number if applicable _____

**Interpreter:**   X Yes   No   List language and/or dialect:   Spanish _____

**Matter to be SEALED:**   Yes ~~No~~

　　　Warrant Requested   ☐ Regular Process   In Custody

**Location Status:**

Arrest Date   FUGITIVE _____

　Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   Complaint   ☐ Information   X Indictment

**Total # of Counts:**   ☐ Petty _____ ☐ Misdemeanor _____ X☐ Felony ― 1 ―

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04 _____ Signature of AUSA:   _Robert L. Peabody_ .

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    RICARDO MARTINEZ _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ricardo.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II _____          **Investigating Agency** DEA _____

**City** Lynn _____          **Related Case Information:**

**County** Essex _____          Superseding Ind./ Inf.   X _____          Case No.   04-10299 PBS
                                  Same Defendant _____          New Defendant   x _____
                                  Magistrate Judge Case Number   ████████████
                                  Search Warrant Case Number   04-M-1720 to 1730
                                  R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   HOWARD GREENBERG _____          Juvenile:          ☐ Yes     X No

Alias Name     HOWIE _____

Address        677 REVERE BEACH BLVD, REVERE, MA _____

Birthdate: 10/10/52 _____ SS # 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 _____ Sex: MALE _____ Race: white _____          Nationalit USA _____

**Defense Counsel if known:**     Roger Witkin, Esq. _____          Address 6 Beacon St., Boston, MA _____

Bar Number _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody, _____          Bar Number if applicable   551936 _____

**Interpreter:**     ☐ Yes     X No          List language and/or dialect: _____

**Matter to be SEALED:**          Yes   ████████

          Warrant Requested          X☐ Regular Process          In Custody

**Location Status:**

Arrest Date          5/1/04 _____

     Already in Federal Custody as of _____ in _____
☐ Already in State Custody at _____ ☐ Serving Sentence          ☐ Awaiting Trial
X On Pretrial Release:     Ordered by:   Mag. Judge Swartwood _____ on _____

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:**          ☐ Petty ——————          ☐ Misdemeanor ——————          ☐ X Felony——1——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: 10/6/04 _____          Signature of AUSA:   _[signature]_

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   HOWARD GREENBERG _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-greenberg.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**                 **Category No.** __II__      **Investigating Agency** __DEA__

**City** __Lynn__               **Related Case Information:**

**County** __Essex__            Superseding Ind./ Inf. __X__         Case No. __04-10299 PBS__
                               Same Defendant _____     New Defendant __x__
                               Magistrate Judge Case Number _____ ▓▓▓▓▓▓▓▓▓▓
                               Search Warrant Case Number __04-M-1720 to 1730__
                               R 20/R 40 from District of _____

## Defendant Information:

**Defendant Name** __CARLOS  COLON-RIVERA__        Juvenile:    ☐ Yes    X No

**Alias Name** __TIGUERON__

**Address** __58 CAMPBELL ST , NEW BEDFORD, MA__

**Birthdate:** __8/27/64__   SS # __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__  Sex: __MALE__  Race: __Hispanic__   Nationality: __CostaRican__

**Defense Counsel if known:**    John E. Wall, Esq.       Address  Boston, MA

**Bar Number** _____

## U.S. Attorney Information:

**AUSA** __Robert L. Peabody,__            Bar Number if applicable   __551936__

**Interpreter:**    X  Yes        No         List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes  ▓▓▓▓▓▓▓▓

        Warrant Requested        X  Regular Process            In Custody

## Location Status:

Arrest Date  _____

  Already in Federal Custody as of  _____  in  _____
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:  __Mag. Judge Swartwood__   on  _____

**Charging Document:**    Complaint     ☐ Information       X Indictment

**Total # of Counts:**   ☐ Petty _____ ☐ Misdemeanor _____ ☐X Felony 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__           Signature of AUSA: _Robert Peabody_

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    CARLOS   COLON-RIVERA _____

**U.S.C. Citations**

|  | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-colon.wpd - 2/7/02

🔖JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**    **Category No.** ___II___    **Investigating Agency** ___DEA___

**City** ___Lynn___    **Related Case Information:**

**County** ___Essex___    Superseding Ind./ Inf. ___X___    Case No. ___04-10299 PBS___
Same Defendant _____    New Defendant _x_
Magistrate Judge Case Number ████████
Search Warrant Case Number ___04-M-1720 to 1730___
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name ___ROGELIO GARCIA___    Juvenile:    ☐ Yes    X No

Alias Name ___LACUILLA___

Address ___85 WALNUT AVE., REVERE, MA___

Birthdate: _7/15/80_    SS # _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_ Sex: _MALE_ Race: _Hispanic_    Nationalit _USA_

**Defense Counsel if known:**    James H. Budreau, Esq.    Address _20 Park Plaza, Boston, MA_

Bar Number _____

**U.S. Attorney Information:**

AUSA ___Robert L. Peabody.___    Bar Number if applicable ___551936___

**Interpreter:**    ☐ Yes    X No    List language and/or dialect: _____

**Matter to be SEALED:**    Yes    ████████

    Warrant Requested    X☐ Regular Process    In Custody

**Location Status:**

Arrest Date _____

    Already in Federal Custody as of _____ in _____

☐ Already in State Custody at ——————— ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:    Ordered by:  _Mag. Judge Swartwood_    on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    ☐ X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: _10/6/04_    Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ROGELIO GARCIA _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-garcia.wpd - 2/7/02

Y JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn                          **Related Case Information:**

**County** Essex                          Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                          Same Defendant          New Defendant  x
                                          Magistrate Judge Case Number   ~~04-M-1685-CBS~~
                                          Search Warrant Case Number   04-M-1720-to -1730
                                          R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   JAVIER ANGEL ROMERO          Juvenile:     ☐ Yes     X  No

Alias Name   RAMON ACOSTA

Address   4 SHERMAN STREET, LYNN, MA

Birthdate: 3/15/64     SS # 000 00 0172   Sex: MALE  Race: Hispanic          Nationalit Dominican

**Defense Counsel if known:**   Raymond Buso, Esq.          Address 15 Church St., Salem , MA

Bar Number   _____          _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,          Bar Number if applicable   551936

**Interpreter:**   X Yes     No          List language and/or dialect:     Spanish

**Matter to be SEALED:**        Yes   ~~No~~

          Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date     5/1/04

X  Already in Federal Custody as of   _____ in   Wyatt Detention, Central Falls, RI   .
☐  Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____ on   _____

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:**   ☐ Petty ———— ☐ Misdemeanor ———— X Felony — 1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   JAVIER ANGEL ROMERO   AKA RAMON ACOSTA _____

**U.S.C. Citations**

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**                 Category No.  __II__                Investigating Agency  __DEA__

**City**  __Lynn__

**County**  __Essex__           Related Case Information:

Superseding Ind./ Inf.  __X__           Case No.  __04-10299 PBS__
Same Defendant                          New Defendant  __x__
Magistrate Judge Case Number  ~~████~~
Search Warrant Case Number  __04-M-1720 to 1730__
R 20/R 40 from District of  _____

### Defendant Information:

Defendant Name  __CRISTIAN GERMOSEN__          Juvenile:  ☐ Yes   X No

Alias Name  _____

Address  __27 WARREN ST, NEWBURYPORT, MA__

Birthdate: __3/22/78__   SS # __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__  Sex: __MALE__  Race: __Hispanic__     Nationalit __Dominican__

**Defense Counsel if known:**   __Michael Hickey, Esq.__      Address __15 Church St., Salem, MA__

Bar Number  _____

### U.S. Attorney Information:

AUSA  __Robert L. Peabody.__               Bar Number if applicable   __551936__

**Interpreter:**   X  Yes     No        List language and/or dialect:        __Spanish__

**Matter to be SEALED:**      Yes  ~~████~~

          Warrant Requested      ☐ Regular Process        x In Custody

**Location Status:**

Arrest Date       __5/1/04__

x  Already in Federal Custody as of  _____  in  __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at _____  ☐ Serving Sentence      ☐ Awaiting Trial
   On Pretrial Release:   Ordered by: _____  on  _____

**Charging Document:**      Complaint      ☐ Information        X Indictment

**Total # of Counts:**   ☐ Petty _____  ☐ Misdemeanor _____  ☐X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date: __10/6/04__          Signature of AUSA:  _Robert L. Peabody._

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    CRISTIAN GERMOSEN

**U.S.C. Citations**

|  | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-germosen.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet      U.S. District Court - District of Massachusetts

**Place of Offense:**      **Category No.** II      **Investigating Agency** DEA

**City** Lynn

**County** Essex

**Related Case Information:**

Superseding Ind./ Inf.   X      Case No.   04-10299 PBS
Same Defendant          New Defendant  x
Magistrate Judge Case Number   ▮▮▮▮▮▮▮
Search Warrant Case Number   04-M-1720 to 1730
R 20/R 40 from District of

### Defendant Information:

Defendant Name   JUAN MARTINEZ      Juvenile:    ☐ Yes    X No

Alias Name   MARCELINO CUEVAS   AKA CHON

Address   22 PARK STREET, LYNN MA

Birthdate:   5/21/68    SS #   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   Sex:   MALE   Race:   Hispanic      Nationalit   Mexican

**Defense Counsel if known:**          Address

Bar Number

### U.S. Attorney Information:

AUSA   Robert L. Peabody.      Bar Number if applicable

**Interpreter:**    X Yes      No      List language and/or dialect:    Spanish

**Matter to be SEALED:**      Yes   ▮▮▮▮▮▮▮

     Warrant Requested      ☐ Regular Process      In Custody

### Location Status:

Arrest Date      FUGITIVE

   Already in Federal Custody as of      in      .
☐ Already in State Custody at ——————— ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:      on

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ———   ☐ Misdemeanor ———   ☐ X Felony ——— 1

Continue on Page 2 for Entry of U.S.C. Citations

   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   10/6/04      Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    JUAN MARTINEZ _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-juan.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**            **Category No.** II_____        **Investigating Agency** _DEA_____

**City** _Lynn_____          **Related Case Information:**

**County** _Essex_____       Superseding Ind./ Inf. _X_____    Case No. _04-10299 PBS_
                                   Same Defendant _____  New Defendant _x_
                                   Magistrate Judge Case Number ~~04-M-1685-CBS~~
                                   Search Warrant Case Number _04 M-1720 to 1730_
                                   R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  _GERARDO VASSEUR ORTIZ_____    Juvenile:    ☐ Yes    X No

Alias Name  _SCARFACE_____

Address  _____

Birthdate: _6/23/72___  SS # _000 00_____  Sex: _MALE_  Race: _Hispanic_____  Nationalit _Dominican_____

**Defense Counsel if known:**    Richard M. Welch, Esq._____    Address _80 Worcester St., No. Grafton, MA_

Bar Number  _____    _____

**U.S. Attorney Information:**

AUSA  _Robert L. Peabody,_____    Bar Number if applicable    _551936_____

**Interpreter:**    X Yes    No    List language and/or dialect:    _Spanish_____

**Matter to be SEALED:**    Yes    X ▓▓▓▓▓

     Warrant Requested    ☐ Regular Process    X In Custody

**Location Status:**

Arrest Date    _5/1/04_____

X Already in Federal Custody as of  _____ in  _Wyatt Detention, Central Falls, RI_ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on  _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty _____  ☐ Misdemeanor _____  X☐ Felony ___1___

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date: _10/6/04_____    Signature of AUSA: _Robert L. Peabody_____

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    GERARDO VASSEUR ORTIZ _____

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-ORTIZ.wpd - 2/7/02

JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          Category No.  II          Investigating Agency   DEA

**City**   Lynn                **Related Case Information:**

**County**   Essex            Superseding Ind./ Inf.   X                Case No.   04-10299 PBS
                              Same Defendant                 New Defendant  x
                              Magistrate Judge Case Number
                              Search Warrant Case Number   04-M-1720-to-1730
                              R 20/R 40 from District of

## Defendant Information:

Defendant Name   PHILLIP ASARO                    Juvenile:       ☐ Yes    X  No

Alias Name

Address   238 SCHOOL STREET, SOMERVILLE, MA

Birthdate:  8/22/73      SS #  000 00 5581   Sex:  MALE  Race:  White          Nationalit  USA

**Defense Counsel if known:**       Kirk Y. Griffin, Esq.        Address  50 Staniford St., Boston,

Bar Number

## U.S. Attorney Information:

AUSA   Robert L. Peabody.                    Bar Number if applicable    551936

**Interpreter:**        ☐ Yes    X  No          List language and/or dialect:

**Matter to be SEALED:**          Yes   No

    Warrant Requested          X  Regular Process          In Custody

## Location Status:

Arrest Date        5/1/04

    Already in Federal Custody as of                    in
☐ Already in State Custody at ————————  ☐ Serving Sentence    ☐ Awaiting Trial
X  On Pretrial Release:   Ordered by:   Mag. Judge Swartwood     on

**Charging Document:**       Complaint       ☐ Information       X Indictment

**Total # of Counts:**       ☐ Petty ——————  ☐ Misdemeanor ——————  X Felony ⊢————

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04            Signature of AUSA:   Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    PHILLIP ASARO _____

## U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45asaro.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                **Category No.** II           **Investigating Agency** DEA

**City** Lynn                        **Related Case Information:**

**County** Essex                     Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                                     Same Defendant                New Defendant
                                     Magistrate Judge Case Number   04-M-1685 CBS
                                     Search Warrant Case Number   04- M-1720 to 1730
                                     R 20/R 40 from District of

**Defendant Information:**

Defendant Name   SILVESTRE LIZARDI                  Juvenile:      ☐ Yes    X No

Alias Name

Address        29 HARDY STREET, NEWBURYPORT, MA

Birthdate: 12/31/80   SS #  000 00 3844   Sex:  MALE  Race:  Hispanic        Nationalit  Mexican

**Defense Counsel if known:**    Michael R. Schneider, Esq.    Address 95 Commercial Wf. Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**   X Yes      No         List language and/or dialect:      Spanish

**Matter to be SEALED:**      Yes     ~~No~~

     Warrant Requested        X Regular Process        In Custody

**Location Status:**

Arrest Date       5/1/04

  Already in Federal Custody as of _____ in _____
☐ Already in State Custody at _____ ☐ Serving Sentence  ☐ Awaiting Trial
X On Pretrial Release:  Ordered by:  Mag. Judge Swartwood    on

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**   ☐ Petty ——   ☐ Misdemeanor ——   ☐ X Felony — 1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: 10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     SILVESTRE LIZARDI _____

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-lizardi.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              Category No.  II              Investigating Agency  DEA

**City**  Lynn                        **Related Case Information:**

**County**  Essex                   Superseding Ind./ Inf.  X                Case No.  04-10299 PBS
                                     Same Defendant  x              New Defendant  x
                                     Magistrate Judge Case Number
                                     Search Warrant Case Number    04-M-1720  to  1730
                                     R 20/R 40 from District of

**Defendant Information:**

Defendant Name    ROBERT V. RUSCIO                     Juvenile:      ☐ Yes    X No

Alias Name

Address    286 NEWBURY ST., PEABODY, MA

Birthdate: 7/15/51    SS # 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  Sex: MALE  Race: White          Nationalit USA

**Defense Counsel if known:**    Edward L. Hayden, Esq.      Address 7 Franklin St., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable    551936

**Interpreter:**    ☐ Yes    X No          List language and/or dialect:

**Matter to be SEALED:**          Yes    X  No

   \ Warrant Requested          X☐ Regular Process              In Custody

**Location Status:**

Arrest Date

   Already in Federal Custody as of                    in
☐ Already in State Custody at                    ☐ Serving Sentence          ☐ Awaiting Trial
X On Pretrial Release:  Ordered by:    Mag. Judge Swartwood          on

**Charging Document:**      Complaint      ☐ Information          X Indictment

**Total # of Counts:**    ☐ Petty              ☐ Misdemeanor          X☐ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04          Signature of AUSA:  Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERT V. RUSCIO _____

### U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet

## U.S. District Court - District of Massachusetts

**Place of Offense:**                    Category No.  II                Investigating Agency    DEA

**City**    Lynn                          **Related Case Information:**

**County**    Essex                       Superseding Ind./ Inf.    X                Case No.    04-10299 PBS
                                          Same Defendant                    New Defendant   x
                                          Magistrate Judge Case Number ███████████████████
                                          Search Warrant Case Number    04-M-1720 -to- 1730
                                          R 20/R 40 from District of

### Defendant Information:

Defendant Name    GIOVANNI AVILA                          Juvenile:    ☐ Yes    X No

Alias Name    THE PAINTER

Address    892 WASHINGTON STREET APT., LYNN, MA

Birthdate:  4/25/62    SS #  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  Sex:  MALE  Race:  Hispanic          Nationalit  Costa Rican

**Defense Counsel if known:**    Michael F. Natola, Esq.      Address  Boston, MA

Bar Number

### U.S. Attorney Information:

AUSA    Robert L. Peabody,                          Bar Number if applicable    551936

**Interpreter:**    X  Yes    No          List language and/or dialect:          Spanish

**Matter to be SEALED:**    Yes  ███████

        Warrant Requested        X  Regular Process          In Custody

### Location Status:

Arrest Date        5/1/04

    Already in Federal Custody as of                in

☐  Already in State Custody at                    ☐ Serving Sentence        ☐ Awaiting Trial

X  On Pretrial Release:  Ordered by:    Mag. Judge Swartwood        on

**Charging Document:**        Complaint        ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty            ☐ Misdemeanor            ☐X Felony    1

Continue on Page 2 for Entry of U.S.C. Citations

    I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.

Date:    10/6/04        Signature of AUSA:    _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    GIOVANNI AVILA _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-avila.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**    **U.S. District Court - District of Massachusetts**

**Place of Offense:**    Category No.    II    Investigating Agency    DEA

**City**    Lynn    **Related Case Information:**

**County**    Essex    Superseding Ind./ Inf.    X    Case No.    04-10299 PBS
Same Defendant    New Defendant    x
Magistrate Judge Case Number    04-M-1685 CBS
Search Warrant Case Number    04-M-1720  to  1730
R 20/R 40 from District of

**Defendant Information:**

Defendant Name    GILBERTO ZAYAS    Juvenile:    ☐ Yes    X No

Alias Name    Tony

Address    39 FAYETTE STREET, APT #1, LYNN, MA 01902-2346

Birthdate:  08/05/73    SS #  583415419    Sex:  MALE    Race:  Hispanic    Nationalit  Dominican

**Defense Counsel if known:**    Raymond E. Gillespie, Esq.    Address  875 Mass. Ave., Cambridge, MA

Bar Number

**U.S. Attorney Information:**

AUSA    Robert L. Peabody,    Bar Number if applicable    551936

**Interpreter:**    X Yes    No    List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes ███████████

    Warrant Requested    ☐ Regular Process    x In Custody

**Location Status:**

Arrest Date    5/1/04

x  Already in Federal Custody as of    in    Wyatt Detention, Central Falls, RI    .
☐  Already in State Custody at    ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:  Ordered by:    on

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ──────    ☐ Misdemeanor ──────    ☐X Felony ── 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04    Signature of AUSA:  _Robert L. Peabody_

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    GILBERTO ZAYAS, aka Tony _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.** II _____          **Investigating Agency** DEA _____

**City** Lynn _____          **Related Case Information:**

**County** Essex _____          Superseding Ind./ Inf.   X _____   Case No.   04-10299 PBS
Same Defendant _____   New Defendant   x _____
Magistrate Judge Case Number   ~~04-M-1685 CBS~~ _____
Search Warrant Case Number   04-M-1720 to 1730 _____
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   LUIS DEJESUS _____          Juvenile:   ☐ Yes   X No

Alias Name   Edgardo _____

Address   107 MARIANNA STREET, APT. #1, LYNN, MA _____

Birthdate: 11/01/66 _____   SS # 583312821 _____   Sex: MALE   Race: Hispanic _____   Nationalit Dominican _____

**Defense Counsel if known:**   John W. Laymon, Esq. _____          Address 40 Court St., Boston, MA _____

Bar Number _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody. _____          Bar Number if applicable   551936 _____

**Interpreter:**   X Yes   No          List language and/or dialect:   Spanish _____

**Matter to be SEALED:**   Yes   ~~X   No~~

    Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date   5/1/04 _____

X Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI _____ .
☐ Already in State Custody at _____   ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   Complaint   ☐ Information          X Indictment

**Total # of Counts:**   ☐ Petty          ☐ Misdemeanor          ☐X Felony   I _____

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04 _____          Signature of AUSA:   _Robert L. Peabody_

**District Court Case Number**   (To be filled in by deputy clerk):  _____

**Name of Defendant**    LUIS DEJESUS, aka Edgardo _____

**U.S.C. Citations**

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-dejesus.wpd - 2/7/02

YS JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                 Category No.   II             Investigating Agency   DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                 Superseding Ind./ Inf.   X                Case No.   04-10299 PBS
                                    Same Defendant                         New Defendant   x
                                    Magistrate Judge Case Number      04-M
                                    Search Warrant Case Number    04- M 1720 to 1730
                                    R 20/R 40 from District of

**Defendant Information:**

Defendant Name   BENITO GRULLON                    Juvenile:      ☐ Yes    X No

Alias Name

Address

Birthdate:            SS #              Sex:  MALE  Race:  Hispanic        Nationalit   Dominican

**Defense Counsel if known:**      Ron Ian Segal, Esq..          Address  23 Central Ave., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable    551936

**Interpreter:**      X Yes      No          List language and/or dialect:        Spanish

**Matter to be SEALED:**          Yes

        Warrant Requested          X  Regular Process              In Custody

**Location Status:**

Arrest Date       5/1/04

X  Already in Federal Custody as of                          in
☐  Already in State Custody at                    ☐ Serving Sentence      ☐ Awaiting Trial
X  On Pretrial Release:   Ordered by:                         on

**Charging Document:**       Complaint      ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty            ☐ Misdemeanor          X Felony

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:    10/6/04          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant** _____BENITO GRULLON_____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-grulle.wpd - 2/7/02